# EXHIBIT 6

BMW Financial Services account and collection notes for Account No. ending 8883 (BMWFS-0088–0109)

| Created | Created By | Service Note Type | Type | Description |
|---|---|---|---|---|
| 4/14/2025 0:00 | | Comment, General | System Generated | Note Added 10/14/2024: Consumer resides in an area impacted by an Emergency Consumer Relief Event due to Florida severe storms and flooding due to Hurricane Milton beginning October 5, 2024.If the Consumer calls in, it is acceptable to waive two late fees if assessed as a result of the Event. Late fees will be suppressed until 12/4/2024.Relief/assistance for Consumers impacted by FL Hurricane Milton is between 10/5/2024 and 12/4/2024.Credit Reporting relief provided for due dates between 10/5/2024 and 12/4/2024. Previously reported delinquency will be overwritten with a "D – no rating" for Active and non-bankrupt accounts.Refer to FL Hurricane Milton Oct 24 Relief Options. FAQ for relief options available based on Account type. |
| 2/25/2025 14:52 | PHILLISA | Print/Fax | System Generated | The Delinquency History document was Previewed |
| 2/25/2025 14:50 | PHILLISA | Print/Fax | System Generated | The Transaction Statement document was Previewed |
| 2/21/2025 8:25 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 2/19/2025 17:21 | NOLANAM | Collection Note | Disposition | Closed open Goldfien case since this is with outside counsel in NY. |
| 2/19/2025 17:19 | NOLANAM | Collection Note | Disposition | Working with Legal Steve Forry and Mark Smith on this one. They have this with outside counsel currently. |
| 2/19/2025 15:28 | NOLANAM | Collection Note | Disposition | Called out to Shamere Boland at 917-941-8557 from NYPD. He advised that if we can send a letter saying we have confirmed fraud, have interest in this vehicle, days past due, when last payment was made, ect, he will then create a report to mark this as stolen. Once it is marked as stolen they can work to pickup the vehicle. Based on license plate scans, vehicle in good condition. |
| 2/17/2025 14:23 | Q487820 | Title Tracking Notes | General | recvd check from A/P FedEx 772131204744 records req to FL DMV |
| 2/14/2025 10:06 | KAPLESJO | Collection Note | Disposition | Goldfein/Legal Response: Sent requested documents such as signed agreements you had with the previous registered owner/ lessee and any titles you have on record showing BMW as the original owner |
| 2/12/2025 17:19 | RHINEHJE | Collection Note | Disposition | Goldfein/Legal Update Thank you for uploading that information. As of right now, I have obtained an electronic copy of the title from NY which I have attached for your records. Steven J. Calderon, 441 Central Park, Scarsdale NY is the owner as of 8/27/24. Please provide all documents such as signed agreements you had with the previous registered owner/ lessee and any titles you have on record showing BMW as the original owner. My next step will be to reach out to the NY Special Investigations to gather information they have on the potential title washing. |
| 2/11/2025 14:23 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 2/11/2025 8:17 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 2/6/2025 11:21 | Q487820 | Print/Fax | System Generated | The Title Security Authorization Letter document was sent using the delivery method of Print |
| 2/5/2025 15:43 | RHINEHJE | Collection Note | Disposition | Goldfein/Legal Update Requested email from NY Police - sent |
| 2/5/2025 13:39 | Q487820 | Title Tracking Notes | Call - Inbound | recvd NY DMV records now ordering check from A/P for FL DMV records |
| 2/1/2025 8:22 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 1/28/2025 15:00 | Q487820 | Title Tracking Notes | General | recvd check from A/P FedEx 771731060922 records req to NY DMV |

| | | | | |
|---|---|---|---|---|
| 1/23/2025 15:53 | KAPLESJO | Collection Note | Disposition | Goldfein Inquiry: Account number: XXXXXX8883 Holder's name: Company Blackfire Transport Llc / Alfred L Davis Holder's address: 627 Southridge Rd Delray Beach, FL 334442231 VIN: SLATV8C0XPU216487 MMR: $303,000.00 Payoff: $304,940.31 Lien Sale Date: NA Vehicle Location: 40.9351, -73.8692 51 Cook Ave, Yonkers, NY 10701-6339 Brief Summary – Fraudulently washed title, autocheck shows new title being issues in NY in August 2024, looks like we also did receive an email in December from Thomas Karasinski(NY State Police) to review for fraud, said vehicle was purchased in FL and now titles in NY with no lien. Previous agents believed 3rd parties are Steven J Calderon and Camila Calderon. |
| 1/23/2025 14:16 | STEMPKJO | Collection Note | Disposition | approved to request goldfein for assistance with title issue |
| 1/22/2025 15:33 | KAPLESJO | Collection Note | Disposition | address report for where vehicle is pinging Owner: ALEXIS VILLAFUERTE [ View Person Record ] Owner: RONNY ALMONTE [ View Person Record ] Mailing Address: View Map Build an Address Report for this Address 51 COOK AVE, YONKERS, NY 10701-6339 (WESTCHESTER COUNTY) Seller: GREGORIA J ALMONTE View Map Build an Address Report for this Address 49 COOK AVE, YONKERS, NY 10701-6318 (WESTCHESTER COUNTY) Owner Relationship Type: Single Sale Date: 06/02/2022 |
| 1/22/2025 15:32 | KAPLESJO | Collection Note | Disposition | **current ping** Position N 40° 56' 6.481", W 73° 52' 9.292"' 40.9351, -73.8692 51 Cook Ave, Yonkers, NY 10701-6339 |
| 1/22/2025 15:27 | KAPLESJO | Collection Note | Disposition | reviewed accounts same bank account was used on, both account are closed, was was turned in and one was paid off XXXXXX7399 - was PG's account, was turned in Nov 2022, no relevant info from the old account XXXXXX7144 - Co account with different PG-JOSHUA ISAIAH B YAHWEH (03/02/2022 TO 11/05/2024), vehicle was paid of 12/2022 no connections to PG and this account, no relatives listed |
| 1/22/2025 12:04 | STEMPKJO | Collection Note | Disposition | bank accts used on this account: XXXXXX4859 - only used on this account XXXXXX3799 - also used on XXXXXX7399 (alfred davis) XXXXXX2132 - also used on XXXXXX7144 (Ventursolutions Llc) XXXXXXX2060 - only used on this account |
| 1/22/2025 8:13 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 1/16/2025 13:56 | PHILLISA | Print/Fax | System Generated | The Delinquency History document was sent using the delivery method of Print |
| 1/16/2025 13:51 | PHILLISA | Print/Fax | System Generated | The Transaction Statement document was sent using the delivery method of Print |
| 1/12/2025 7:57 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 1/10/2025 9:14 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 1/8/2025 11:31 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 1/8/2025 11:31 | KAPLESJO | Collection Note | Disposition | **TLO** 305-685-8445 - ci xzx Outbound call, unable to leave voicemail, no voicemail left. |
| 1/8/2025 11:30 | KAPLESJO | Collection Note | Disposition | **previous contact number** 646-704-6611 - ci xzx Outbound call, mailbox full, unable to leave voicemail, no voicemail left. |
| 1/7/2025 23:35 | | Collection Note | System Generated | CXCL |
| 1/7/2025 23:35 | | Collection Note | System Generated | CLOSE |
| 1/7/2025 23:32 | | Collection Note | System Generated | Agent Update: Good Afternoon3rd parties are Steven J Calderon and Camila Calderon at 50 Cook Ave Yonkers NYI am trying to get more info I will keep you posted |
| 1/7/2025 10:22 | KAPLESJO | Account States Updated | System Generated | OUT FOR REPO removed from Account States. |
| 1/7/2025 8:43 | Q487820 | Print/Fax | System Generated | The Title Security Authorization Letter document was sent using the delivery method of Print |
| 1/7/2025 8:31 | Q487820 | Print/Fax | System Generated | The Request for DMV Receipts document was sent using the delivery method of Print |
| 1/7/2025 8:18 | Q487820 | Title Tracking Notes | General | ordered check from A/P for NY records request |

| | | | | |
|---|---|---|---|---|
| 1/6/2025 23:32 | | Collection Note | System Generated | Agent Update: Good Afternoon3rd parties are Steven J Calderon and Camila Calderon at 50 Cook Ave Yonkers NYI am trying to get more info I will keep you posted |
| 1/6/2025 16:31 | NOLANAM | Account States Updated | System Generated | FL9 added to Account States. |
| 1/2/2025 8:09 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 12/27/2024 23:35 | | Collection Note | System Generated | Agent Update: 12/27/2024SKIPBUSTERS UPDATEOur office is in receipt of this assignment. We have initiated our investigation, begun the file review and preliminary searches. We will be assigning field agents and attempting contact. Please forward any 3RD Party/Authorized Parties / Unsigned parties listed on the insurance / Unsigned Payers. We will keep you advised of any developments. Thanks for the assignment. Catherine 800-398-6480 x3262 clloyd@pkwillis.com |
| 12/23/2024 7:56 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 12/18/2024 16:12 | LINCH | Collection Note | Disposition | googled customer's name and found article with matching name and age https://www.justice.gov/usao-sdfl/pr/miami-resident-convicted-trial-using-fraudulent-drivers-license-access-luxury-condo |
| 12/18/2024 15:42 | LINCH | Collection Note | Disposition | reviewing autocheck NY title in August of 2024 08/12/2024SCARSDALE, NYMotor Vehicle Dept.Registration Event/Renewal 08/27/2024SCARSDALE, NY5,000Motor Vehicle Dept.Title 08/27/2024NY6,382Motor Vehicle Dept.Emission Inspection Passed Safety Inspection |
| 12/18/2024 14:14 | NOLANAM | Collection Note | Disposition | Rcvd email from Thomas Karasinski (NY state police) to review for Fraud. Investigator advised vehicle was purchased in FL, now titled in NY with no lien. Fraud Team will investigate to determine fraud and then next steps to come. |
| 12/16/2024 23:31 | | Collection Note | System Generated | Agent Update: 50 Cook Ave, Yonkers, NY 10701 [WESTCHESTER]Address Run Date/Time: 12/16/2024 12:20 AM GMT-5WE RETURNED TO THE ADDRESS AND DID NOT SPOT THE WANTED UNIT ON THE PREMISES. NO OTHER VEHICLES WERE SEEN. THANK YOU! |
| 12/13/2024 8:09 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 12/12/2024 15:03 | KAPLESJO | Collection Note | Disposition | Position N 40° 56' 6.369", W 73° 52' 9.156" 40.9351, -73.8692 51 Cook Ave, Yonkers, NY 10701-6339 |
| 12/12/2024 15:03 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 12/12/2024 15:03 | KAPLESJO | Collection Note | Disposition | **TLO** 305-522-5132 - ci xzx Outbound call, left VM. |
| 12/12/2024 15:00 | KAPLESJO | Collection Note | Disposition | **TLO** 954-383-4236 - 3p stated wrong number |
| 12/12/2024 14:57 | KAPLESJO | Collection Note | Disposition | Registrant BLACKKFIRE TRANS LLC Addresses Registered to While owned by BLACKKFIRE TRANS LLC View Map Build an Address Report for this Address 2020 NE 163RD ST STE 106, NORTH MIAMI BEACH, FL 33162-4927 (MIAMI-DADE COUNTY) (12/28/2022 to 07/24/2023) Vehicle Tag History License Plate: FL AR02DH Valid from: (12/28/2022 to 07/31/2025) |
| 12/12/2024 14:57 | KAPLESJO | Collection Note | Disposition | ALFRED LENORIS DAVIS (09/02/1995 TO 10/05/2024) (954) 383-4236 (ET) (305) 934-6330 (ET) (305) 522-5132 (ET) (305) 685-8445 (ET) (305) 691-3972 (ET) (305) 588-8201 (ET) (954) 251-3242 (ET) 627 SOUTHRIDGE RD, DELRAY BEACH, FL 33444-2231 (PALM BEACH COUNTY) (07/22/2020 TO 12/10/2024) 110 HENDRICKS ISLE APT 9, FORT LAUDERDALE, FL 33301-3759 (BROWARD COUNTY) (05/01/2008 TO 10/05/2024) 2020 NE 163RD ST STE 106, NORTH MIAMI BEACH, FL 33162-4927 (MIAMI-DADE COUNTY) (06/17/2024 TO 06/17/2024) |
| 12/10/2024 9:28 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 12/9/2024 23:31 | | Collection Note | System Generated | Agent Update: Good Afternoon3rd parties are Steven J Calderon and Camila Calderon at 50 Cook Ave Yonkers NY I am trying to get more info I will keep you posted |
| 12/6/2024 23:35 | | Collection Note | System Generated | Case accepted by Vendor |

| | | | | |
|---|---|---|---|---|
| 12/6/2024 16:29 | LEONJO | Consignment Maintenance | System Generated | OUT FOR REPO and PAYMENT FREEZE added to the Account States. |
| 12/6/2024 16:29 | LEONJO | Account States Updated | System Generated | OUT FOR REPO added to Account States. |
| 12/6/2024 16:28 | LEONJO | Collection Note | Disposition | REPOSSESSION APPROVED: [193] Days delinquent, Cure not required, Previous Out for Repossession, Last payment returned [Customer advised not auth] No recent contact or response,[Last Contact 8/20/24 Title Status Electronic Lien Verified, |
| 12/6/2024 16:11 | KAPLESJO | Collection Note | Disposition | **Current Ping** Position N 40° 56' 6.369", W 73° 52' 9.156" 40.9351, -73.8692 51 Cook Ave, Yonkers, NY 10701-6339 |
| 12/6/2024 16:10 | KAPLESJO | Collection Note | Disposition | ***REQ FOR REPO*** DPD: 193 Balance: $28,922.36 Last Payment: 6/1 Last Contact: 8/20 w/3p History: 21/1/1 Title Status: Electronic Lien Verified Cure Letter: No required DOD: No record PO: $301,087.63 Reason for Repo: Account is over 60 dpd, previously OFR and was held due to Hurricane Milton protection which ended 12/4. No payments being made, no communication. Additional Address: NA Additional Accounts: NA |
| 12/6/2024 16:10 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 12/6/2024 16:09 | KAPLESJO | Collection Note | Disposition | **previous contact number** 646-704-6611 - ci xzx Outbound call, left VM. |
| 12/6/2024 16:04 | KAPLESJO | Collection Note | Disposition | 305-934-6330 - 3p stated wrong number |
| 12/3/2024 8:10 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 11/23/2024 8:12 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 11/14/2024 13:32 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 11/14/2024 13:32 | KAPLESJO | Collection Note | Disposition | **previous contact number** 646-704-6611 - ci xzx Outbound call, left VM. |
| 11/14/2024 13:27 | KAPLESJO | Collection Note | Disposition | 305-934-6330 - ci xzx Outbound call, phone number is not in service, no voicemail left. |
| 11/13/2024 8:11 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 11/9/2024 9:26 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 11/4/2024 13:02 | Q484764 | Print/Fax | System Generated | The Bad Address - Statement document was sent using the delivery method of HtmlEmail. |
| 11/4/2024 13:02 | Q484764 | Invoice Issue | Call - Outbound | OBC 305-934-6330 Bad # email sent - any rep can assist verify address, first statement was returned, not deliverable as addressed. Thank you. |
| 11/4/2024 11:48 | EMSWILKA | Comment, General | System Generated | SR TYPE: Agent Help; SR#: 1-21979897500; Please See Service Request For Status Verification |
| 11/4/2024 11:47 | EMSWILKA | Comment, General | System Generated | Returned Mail Updated By QT36927// Returned Mail Date: 10/24/2024 Type: Account Statement Reason: Unknown Contact: Company Blackfire Transport Llc Address: 2020 Ne 163rd St, Ste 106, North Miami Beach, FL, 331624927 Additional Info: |
| 11/3/2024 7:52 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 10/25/2024 13:43 | KAPLESJO | Collection Note | Disposition | **previous contact number** 646-704-6611 - Hurricane relief assistance call, left message |
| 10/24/2024 8:10 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 10/18/2024 23:34 | | Collection Note | System Generated | CLOSE |
| 10/18/2024 23:34 | | Collection Note | System Generated | CXCL |
| 10/18/2024 16:21 | Q470753 | Account States Updated | System Generated | OUT FOR REPO removed from Account States. Previous Out for Repo added to Account States. |
| 10/18/2024 0:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/17/2024 23:38 | | Collection Note | System Generated | Agent Update: Ping please |
| 10/17/2024 21:21 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |

| | | | | |
|---|---|---|---|---|
| 10/17/2024 18:00 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/17/2024 16:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/17/2024 13:13 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/17/2024 9:59 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/17/2024 6:45 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/17/2024 5:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/17/2024 0:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/16/2024 21:01 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/16/2024 17:52 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/16/2024 16:09 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/16/2024 12:56 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/16/2024 9:43 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/16/2024 5:58 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/16/2024 4:35 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/16/2024 0:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/15/2024 23:31 | | Collection Note | System Generated | Case accepted by Vendor |
| 10/15/2024 23:31 | | Collection Note | System Generated | CLOSE |
| 10/15/2024 22:51 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/16/2024 02:39:06 |
| 10/15/2024 17:30 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/15/2024 18:23:51 |
| 10/15/2024 15:46 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/15/2024 18:23:51 |
| 10/15/2024 12:35 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/15/2024 16:32:07 |
| 10/15/2024 11:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/15/2024 15:02:41 |
| 10/15/2024 10:09 | KAPLESJO | Collection Note | Disposition | Position N 40 56' 19.152", W 73 53' 49.012"' 40.9387, -73.8969 2 Quincy Pl, Yonkers, NY 10701-2708 |
| 10/15/2024 8:51 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 10/15/2024 8:50 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 10/15/2024 8:39 | KAPLESJO | Collection Note | Disposition | **previous contact** 646-704-6611 - ci xzx Outbound call, left VM. |
| 10/15/2024 8:30 | KAPLESJO | Collection Note | Disposition | 305-934-6330 - ci xzx Outbound call, unable to leave voicemail, no voicemail left. |
| 10/15/2024 6:17 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/15/2024 02:37:24 |
| 10/15/2024 4:49 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/15/2024 02:37:24 |
| 10/14/2024 23:56 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/15/2024 02:37:24 |
| 10/14/2024 20:48 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/15/2024 00:17:41 |
| 10/14/2024 17:38 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/14/2024 17:22:08 |
| 10/14/2024 15:53 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/14/2024 17:22:08 |

| | | | | |
|---|---|---|---|---|
| 10/14/2024 12:44 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/14/2024 15:37:22 |
| 10/14/2024 9:32 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/14/2024 04:32:52 |
| 10/14/2024 7:52 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 10/14/2024 5:53 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/14/2024 04:32:52 |
| 10/14/2024 4:25 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/14/2024 04:32:52 |
| 10/13/2024 23:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/14/2024 01:00:11 |
| 10/13/2024 20:53 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/13/2024 23:24:29 |
| 10/13/2024 17:47 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/13/2024 21:42:48 |
| 10/13/2024 16:04 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/13/2024 19:38:39 |
| 10/13/2024 12:53 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/13/2024 06:45:56 |
| 10/13/2024 9:43 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/13/2024 06:45:56 |
| 10/13/2024 6:32 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/13/2024 06:45:56 |
| 10/13/2024 5:04 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/13/2024 06:45:56 |
| 10/12/2024 23:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/13/2024 02:27:41 |
| 10/12/2024 20:48 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/13/2024 00:09:22 |
| 10/12/2024 17:17 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/12/2024 20:23:48 |
| 10/11/2024 23:32 | | Collection Note | System Generated | Agent Update: PING PLEASE Lets see if we can catch the unit out and about today, Thank you Brandice ext:3353 |
| 10/10/2024 9:13 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 10/10/2024 2:33 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/9/2024 23:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/9/2024 20:10 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/9/2024 17:10 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/9/2024 15:23 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/9/2024 12:26 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/9/2024 11:07 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/9/2024 5:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/9/2024 2:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/8/2024 23:35 | | Collection Note | System Generated | Agent Update: Keep pinging when you can looks like unit is starting to move around, Thank you Brandice ext:3353 |
| 10/8/2024 23:09 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/8/2024 20:09 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/8/2024 17:09 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/8/2024 14:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |

| | | | | |
|---|---|---|---|---|
| 10/8/2024 11:47 | KAPLESJO | Collection Note | Disposition | current ping Position N 40 56' 6.480", W 73 52' 9.258" 40.9351, -73.8692 54 Cook Ave, Yonkers, NY 10701-6339 |
| 10/8/2024 11:20 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/8/2024 8:24 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/8/2024 5:32 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/8/2024 2:37 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/7/2024 23:43 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/08/2024 02:33:29 |
| 10/7/2024 23:36 | | Collection Note | System Generated | Agent Update: Ping please |
| 10/7/2024 20:48 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/07/2024 22:27:17 |
| 10/7/2024 17:56 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/07/2024 20:49:39 |
| 10/7/2024 16:22 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/07/2024 17:24:10 |
| 10/7/2024 13:29 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/07/2024 17:24:10 |
| 10/7/2024 12:23 | KAPLESJO | Collection Note | Disposition | current ping Position N 40 50' 18.492", W 73 52' 36.426" 40.8385, -73.8768 331 Bronx Park Ave, Bronx, NY 10460 |
| 10/7/2024 10:35 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/7/2024 7:42 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/7/2024 4:13 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/7/2024 1:50 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/7/2024 0:33 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/6/2024 23:17 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/6/2024 19:30 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/6/2024 11:40 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/6/2024 8:44 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/6/2024 5:43 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/6/2024 2:49 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/5/2024 23:54 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/5/2024 20:09 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/5/2024 17:09 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 19:55:19 |
| 10/5/2024 14:56 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 17:33:42 |
| 10/5/2024 11:59 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 15:43:43 |
| 10/5/2024 9:02 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 00:43:50 |
| 10/5/2024 6:06 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 00:43:50 |
| 10/5/2024 4:45 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 00:43:50 |
| 10/5/2024 1:47 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 00:43:50 |

| | | | | |
|---|---|---|---|---|
| 10/4/2024 23:32 | | Collection Note | System Generated | Agent Update: Agents are heading over to 1143 Warburton Ave, Yonkers, NY 10701-1002 to see what parking situation is and if truck can access |
| 10/4/2024 23:32 | | Collection Note | System Generated | Agent Update: PING PLEASE |
| 10/4/2024 21:09 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/05/2024 00:43:50 |
| 10/4/2024 18:09 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/04/2024 22:03:00 |
| 10/4/2024 16:34 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/04/2024 20:28:55 |
| 10/4/2024 13:39 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/04/2024 06:48:20 |
| 10/4/2024 11:07 | KAPLESJO | Collection Note | Disposition | Position N 40 58' 31.042", W 73 53' 15.331" 40.9753, -73.8876 1143 Warburton Ave, Yonkers, NY 10701-1002 |
| 10/4/2024 10:42 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/04/2024 06:48:20 |
| 10/4/2024 9:24 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/04/2024 06:48:20 |
| 10/4/2024 8:21 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 10/4/2024 2:08 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/04/2024 06:07:45 |
| 10/3/2024 23:56 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/04/2024 02:19:08 |
| 10/3/2024 22:41 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/04/2024 02:19:08 |
| 10/3/2024 17:38 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/03/2024 20:57:10 |
| 10/3/2024 16:22 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/03/2024 19:03:41 |
| 10/3/2024 11:55 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/03/2024 09:50:39 |
| 10/3/2024 9:01 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/03/2024 09:50:39 |
| 10/3/2024 6:00 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/03/2024 09:50:39 |
| 10/3/2024 4:43 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/03/2024 08:37:48 |
| 10/3/2024 0:05 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/03/2024 01:35:22 |
| 10/2/2024 23:35 | | Collection Note | System Generated | Agent Update: Good Afternoon3rd parties are Steven J Calderon and Camila Calderon at 50 Cook Ave Yonkers NY I am trying to get more info I will keep you posted |
| 10/2/2024 23:34 | | Collection Note | System Generated | Agent Update: I cannot find David Gonzalez eitherI will have agents attempts contact Thank you Brandice ext:3353 |
| 10/2/2024 23:33 | | Collection Note | System Generated | Agent Update: Are there any 3rd parties on this acct, I am trying t figure out who has it in New York, Thank you Brandice ext:3353 |
| 10/2/2024 20:08 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/02/2024 22:58:40 |
| 10/2/2024 17:10 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 10/02/2024 21:00:15 |
| 10/2/2024 12:17 | KAPLESJO | Collection Note | Disposition | **current ping** Position N 40° 56' 6.340", W 73° 52' 9.272" 40.9351, -73.8692 51 Cook Ave, Yonkers, NY 10701-6339 |
| 10/2/2024 12:16 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 10/2/2024 12:16 | KAPLESJO | Collection Note | Disposition | **previous contact number** 646-704-6611 - ci xzx Outbound call, left VM. |
| 10/2/2024 12:14 | KAPLESJO | Collection Note | Disposition | 786-209-3286 - ci xzx Outbound call, phone number is not in service, no voicemail left. |
| 10/2/2024 12:13 | KAPLESJO | Collection Note | Disposition | 305-934-6330 - ci xzx Outbound call, phone number is not in service, no voicemail left. |
| 10/2/2024 12:12 | KAPLESJO | Account States Updated | System Generated | Charge off Potential added to Account States. |

| | | | | |
|---|---|---|---|---|
| 10/1/2024 14:56 | KAPLESJO | Collection Note | Disposition | current ping Position N 40° 56' 6.340", W 73° 52' 9.272" 40.9351, -73.8692 51 Cook Ave, Yonkers, NY 10701-6339 |
| 9/29/2024 20:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/29/2024 17:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/29/2024 15:19 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/29/2024 12:21 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/29/2024 9:23 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/29/2024 5:38 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/29/2024 4:18 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/28/2024 23:25 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/28/2024 20:55 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/28/2024 17:54 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/28/2024 16:30 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/28/2024 11:39 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/28/2024 8:10 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/28/2024 5:19 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/28/2024 2:24 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/27/2024 23:24 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/27/2024 20:31 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/27/2024 23:35:18 |
| 9/27/2024 2:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/26/2024 23:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/26/2024 20:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/26/2024 17:15 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/26/2024 15:09 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/26/2024 12:08 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/26/2024 10:39 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 9/26/2024 10:39 | KAPLESJO | Collection Note | Disposition | **current ping** Position N 40° 56' 6.340", W 73° 52' 9.272" 40.9351, -73.8692 51 Cook Ave, Yonkers, NY 10701-6339 |
| 9/26/2024 10:37 | KAPLESJO | Collection Note | Disposition | **TLO** 954-383-4236 - ci xzx Outbound call, left VM. |
| 9/26/2024 10:35 | KAPLESJO | Collection Note | Disposition | 305-934-6330 - outbound call, not accepting calls at this time, no message left |
| 9/26/2024 9:05 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/26/2024 5:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/26/2024 2:10 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/25/2024 23:34 | | Collection Note | System Generated | Agent Update: Sounds good unit is confirmed in the garage at 51 Cook Ave, Yonkers, NY 107 by the agent, Let me know if it takes off, Thank you Brandice ext:3353 |

| | | | | |
|---|---|---|---|---|
| 9/25/2024 23:34 | | Collection Note | System Generated | Agent Update: Can you try and ping this one, Bot has it back in miami |
| 9/25/2024 23:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/25/2024 20:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/25/2024 17:13 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/25/2024 14:52 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/25/2024 13:39 | Q470728 | Print/Fax | System Generated | The Returned Mail Other document was sent using the delivery method of HtmlEmail. |
| 9/25/2024 13:39 | Q470728 | Address Change | Call - Outbound | Outbound-786-209-3286,# not in service-305-934-6330.# not accepting calls- no answer no message left if customer calls back anyone can assist pls adv update their billing address and connect customer to appropriate repo/collections team |
| 9/25/2024 11:55 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/25/2024 10:53 | KAPLESJO | Collection Note | Disposition | currently going off of manual pings and not bot pings, manaul pings show in NY, bot pings showing in FL |
| 9/25/2024 10:44 | KAPLESJO | Collection Note | Disposition | manual ping shows in NY Position N 40° 56' 6.340", W 73° 52' 9.272" 40.9351, -73.8692 51 Cook Ave, Yonkers, NY 10701-6339 |
| 9/25/2024 9:40 | EMSWILKA | Comment, General | System Generated | SR TYPE: Agent Help; SR#: 1-21825197127; Please See Service Request For Status Verification |
| 9/25/2024 9:38 | EMSWILKA | Comment, General | System Generated | Returned Mail Updated By QT36927// Returned Mail Date: 09/23/2024 Type: Account Statement Reason: Unknown Contact: Company Blackfire Transport Llc Address: 2020 Ne 163rd St, Ste 106, North Miami Beach, FL, 331624927 Additional Info: |
| 9/25/2024 8:59 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/25/2024 5:10 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/25/2024 2:10 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/25/2024 03:13:42 |
| 9/24/2024 8:30 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 9/20/2024 23:36 | | Collection Note | System Generated | Agent Update: this vehicle is being kept in an indoor garage blocked in by another vehicle at a 3rd parties home. |
| 9/20/2024 13:53 | SCHMERCO | Collection Note | Disposition | CURRENT PING 40.9351, -73.8692 59-49 Cook Ave, Yonkers, NY 10701 *still in same position as 9/18 ping *gave to agents *cust does not report any addresses in NY |
| 9/18/2024 23:38 | | Collection Note | System Generated | Agent Update: I have added 54 Cook Ave, Yonkers, NY 10701 |
| 9/18/2024 23:38 | | Collection Note | System Generated | Agent Update: please confirm ping is for this unit Last I had this RR was in Miami FL 2 days ago |
| 9/18/2024 15:39 | KAPLESJO | Collection Note | Disposition | **reversing address of 54 & 50 Cook Ave, Yonkers NY 10701 is not providing any results that are associated with PG or 3p who have called in or David Gonzalaez who has been advised is the owner of co possibly with the vehicle** |
| 9/18/2024 15:32 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 9/18/2024 15:31 | KAPLESJO | Collection Note | Disposition | current manual ping shows Position N 40 56' 6.345", W 73 52' 9.279" 40.9351, -73.8692 54 Cook Ave, Yonkers, NY 10701 |
| 9/18/2024 15:14 | KAPLESJO | Collection Note | Disposition | 305-934-6330 - not accepting calls at this time |
| 9/18/2024 9:46 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/18/2024 6:39 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/18/2024 5:13 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/18/2024 0:21 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/17/2024 21:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |

| | | | | |
|---|---|---|---|---|
| 9/17/2024 17:24 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/17/2024 15:44 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/17/2024 13:19 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/17/2024 10:18 | KAPLESJO | Collection Note | Disposition | **All skiped information for company is showing as Alfred Davis being only person listed, no record of David Gonzalez** |
| 9/17/2024 10:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/17/2024 6:08 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/17/2024 4:22 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/17/2024 2:06 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/16/2024 23:38 | | Collection Note | System Generated | Agent Update: Good AfternoonAgents have been advised to run 2200 Sole Mia Sq Ln, North Miami, FL 33181Thank you Brandice ext3353 |
| 9/16/2024 23:31 | | Collection Note | System Generated | Case accepted by Vendor |
| 9/16/2024 23:31 | | Collection Note | System Generated | CLOSE |
| 9/16/2024 22:56 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/16/2024 19:43 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/16/2024 18:21 | KAPLESJO | Collection Note | Disposition | Reverse - 646-704-6611 from no useful information, number reverses to a bunch on different people, non showing asssociated with PG or 3p name of person calling in or where vehicle currently pings |
| 9/16/2024 18:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/16/2024 9:51 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/16/2024 8:33 | | Collection Note | System Generated | Case accepted by Vendor |
| 9/16/2024 8:33 | | Collection Note | System Generated | CLOSE |
| 9/16/2024 6:46 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 10:19:35 |
| 9/16/2024 2:31 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 05:45:39 |
| 9/16/2024 0:27 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 03:12:00 |
| 9/15/2024 21:19 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/16/2024 00:01:29 |
| 9/15/2024 18:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/15/2024 21:45:49 |
| 9/15/2024 16:33 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/15/2024 07:57:46 |
| 9/15/2024 13:09 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/15/2024 07:57:46 |
| 9/15/2024 10:20 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/15/2024 07:57:46 |
| 9/15/2024 7:07 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/15/2024 07:57:46 |
| 9/15/2024 5:39 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/15/2024 07:57:46 |
| 9/15/2024 0:50 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/15/2024 03:29:12 |
| 9/14/2024 21:40 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/15/2024 01:29:01 |
| 9/14/2024 18:24 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/14/2024 18:01:45 |
| 9/14/2024 16:38 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/14/2024 18:01:45 |

| | | | | |
|---|---|---|---|---|
| 9/14/2024 15:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/14/2024 18:01:45 |
| 9/14/2024 10:21 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/14/2024 10:14:47 |
| 9/14/2024 8:19 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 9/14/2024 7:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/14/2024 10:14:47 |
| 9/14/2024 5:42 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/14/2024 08:46:45 |
| 9/14/2024 0:40 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/14/2024 02:37:04 |
| 9/13/2024 23:10 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/14/2024 02:37:04 |
| 9/13/2024 18:08 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/13/2024 03:00:13 |
| 9/13/2024 16:21 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/13/2024 03:00:13 |
| 9/13/2024 13:22 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/13/2024 03:00:13 |
| 9/13/2024 10:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/13/2024 03:00:13 |
| 9/13/2024 7:06 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/13/2024 03:00:13 |
| 9/13/2024 3:58 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/13/2024 03:00:13 |
| 9/13/2024 0:48 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/13/2024 03:00:13 |
| 9/12/2024 23:32 | | Collection Note | System Generated | Agent Update: 9/12/2024Address: 25.908710, -80.1528742200 Sole Mia Sq Ln, North Miami, FL 33181- Efforts continue here with no luck. The wanted unit was not seen in the surrounding area. The agent was unable to gain access here. All efforts continue and well advise. Thank you, Kristina x3773 |
| 9/12/2024 21:37 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/13/2024 00:16:23 |
| 9/12/2024 18:29 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/12/2024 20:38:46 |
| 9/12/2024 16:42 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/12/2024 20:38:46 |
| 9/12/2024 15:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/12/2024 19:05:45 |
| 9/12/2024 9:31 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/12/2024 03:36:21 |
| 9/11/2024 19:24 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/11/2024 19:27:27 |
| 9/11/2024 10:08 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/11/2024 06:30:18 |
| 9/11/2024 6:18 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/11/2024 06:30:18 |
| 9/11/2024 4:50 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/11/2024 06:30:18 |
| 9/11/2024 0:00 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/11/2024 00:39:11 |
| 9/10/2024 23:39 | | Collection Note | System Generated | Agent Update: 2020 NE 163RD ST, NORTH MIAMI BEACH, FL, 33162 : Unit was not located. Recovery efforts will continue. . |

| | | | | |
|---|---|---|---|---|
| 9/10/2024 23:39 | | Collection Note | System Generated | Agent Update: 9/10/20242020 NE 163rd St, North Miami Beach, FL 33162- Unfortunately, the agent had no luck with finding the wanted unit here or in surrounding areas. We did not see any other similar vehicles here. Efforts continue and we'll advise you soon. 2200 Sole Mia Sq Ln, North Miami, FL 33181- The adjuster checked address but had no luck finding unit at this location. We did a grid search of the area but came up empty. The unit was nowhere to be found at this time. We will continue to run all addresses provided and advise of any new leads.Thank you, Kristina x3773 |
| 9/10/2024 20:57 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/11/2024 00:39:11 |
| 9/10/2024 17:52 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/10/2024 04:47:41 |
| 9/10/2024 16:26 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/10/2024 04:47:41 |
| 9/10/2024 13:47 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/10/2024 04:47:41 |
| 9/10/2024 10:44 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/10/2024 04:47:41 |
| 9/10/2024 9:21 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 9/10/2024 5:34 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/10/2024 04:47:41 |
| 9/10/2024 2:28 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/10/2024 04:47:41 |
| 9/9/2024 23:24 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/09/2024 23:45:22 |
| 9/9/2024 20:21 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/09/2024 23:45:22 |
| 9/9/2024 17:17 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/09/2024 12:53:05 |
| 9/9/2024 16:08 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 9/9/2024 16:08 | KAPLESJO | Collection Note | Disposition | previous call in number 646-704-6611 - ci xzx Outbound call, left VM. |
| 9/9/2024 16:05 | KAPLESJO | Collection Note | Disposition | 305-934-6330 - not accepting call, no message left |
| 9/9/2024 14:58 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/09/2024 12:53:05 |
| 9/9/2024 11:54 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/09/2024 12:53:05 |
| 9/9/2024 8:50 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/09/2024 11:47:51 |
| 9/9/2024 5:43 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/09/2024 01:05:02 |
| 9/9/2024 2:36 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/09/2024 01:05:02 |
| 9/8/2024 23:25 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/09/2024 01:05:02 |
| 9/8/2024 20:22 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/09/2024 00:17:28 |
| 9/8/2024 17:17 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/08/2024 06:23:46 |
| 9/8/2024 14:54 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/08/2024 06:23:46 |
| 9/8/2024 13:29 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/08/2024 06:23:46 |
| 9/8/2024 8:45 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/08/2024 06:23:46 |
| 9/8/2024 5:36 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/08/2024 06:23:46 |
| 9/8/2024 2:29 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/08/2024 06:23:46 |

| | | | | |
|---|---|---|---|---|
| 9/7/2024 23:25 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/08/2024 03:10:48 |
| 9/7/2024 20:23 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/07/2024 21:36:47 |
| 9/7/2024 17:17 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/07/2024 21:06:23 |
| 9/7/2024 14:57 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/07/2024 12:01:49 |
| 9/7/2024 11:55 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/07/2024 12:01:49 |
| 9/7/2024 8:51 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/07/2024 12:01:49 |
| 9/7/2024 5:44 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/07/2024 05:45:33 |
| 9/7/2024 2:39 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/07/2024 05:45:33 |
| 9/6/2024 23:35 | | Collection Note | System Generated | Agent Update: 9/6/2024****ARS UPDATE **** 2020 NE 163rd St, North Miami Beach, FL 33162: We returned to the given address. The wanted unit has not been seen here. Efforts continue and well advise. 2200 Sole Mia Sq Ln, North Miami, FL 33181: We returned to this address. We searched the area around this address but did not see the wanted unit. No other vehicles were seen on this run. We will continue all efforts and advise.Thank you, Emelyx3242 |
| 9/6/2024 23:29 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/07/2024 00:21:19 |
| 9/6/2024 20:21 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/07/2024 00:17:41 |
| 9/6/2024 17:17 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/06/2024 06:07:04 |
| 9/6/2024 14:54 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/06/2024 06:07:04 |
| 9/6/2024 11:51 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/06/2024 06:07:04 |
| 9/6/2024 8:47 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/06/2024 06:07:04 |
| 9/6/2024 5:41 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/06/2024 06:07:04 |
| 9/6/2024 2:35 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/06/2024 06:07:04 |
| 9/5/2024 23:21 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/05/2024 23:09:11 |
| 9/5/2024 20:17 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/05/2024 23:09:11 |
| 9/5/2024 17:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/05/2024 21:12:53 |
| 9/5/2024 15:34 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/05/2024 06:10:27 |
| 9/5/2024 12:28 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/05/2024 06:10:27 |
| 9/5/2024 9:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 09/05/2024 06:10:27 |
| 9/4/2024 23:36 | | Collection Note | System Generated | Agent Update: 9/4/2024 This account was removed from hold. Agents have been notified and we will have an update as soon as possible. Thank you, Kristina x3773 |
| 9/4/2024 23:34 | | Collection Note | System Generated | Case accepted by Vendor |
| 9/4/2024 11:22 | KAPLESJO | Consignment Maintenance | System Generated | OUT FOR REPO and PAYMENT FREEZE added to the Account States. |
| 9/4/2024 11:22 | KAPLESJO | Account States Updated | System Generated | REPO HOLD removed from Account States. OUT FOR REPO added to Account States. |
| 9/4/2024 11:21 | KAPLESJO | Collection Note | Disposition | **Removing Repo Hold** DPD: 100 Balance: $16,548.52 Title Status: Electronic Lien Verified DOD: No result PO: 294,826.20 Reason: last payment made to hold repo activity was returned, no follow up from debtor |

| | | | | |
|---|---|---|---|---|
| 9/4/2024 8:19 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 8/30/2024 13:11 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 8/30/2024 13:10 | KAPLESJO | Collection Note | Disposition | 646-704-6611 - unable to recieve calls at this time, no message left |
| 8/30/2024 13:08 | KAPLESJO | Collection Note | Disposition | 305-934-6330 - not accepting calls at this time |
| 8/29/2024 23:33 | | Collection Note | System Generated | Agent Update: 8/29/2024This account was placed on hold as instructed. Please advise of any change in the status. Thank you, Kristina x3773 |
| 8/25/2024 8:03 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 8/23/2024 7:20 | FSPROXY | New Message Available from BMW Financial Services | Email - Outbound | Dear Alfred Davis: You have a new message from BMW Financial Services in your Message Center. Communications in the Secure Message Center will be available for 30 days. You can view our message by clicking this link to go directly to your inbox. If you would prefer to manually navigate to your inbox, please log in to your FS Central account at https://www.bmwgroupfs.com. After logging in to your FS Central account, please look for "Message Center" in the left menu. In the "Message Center" section, you will see a link called "Inbox", which will take you to your incoming messages. You may then click on the subject line to open the message. This notification is automatically generated. Please do not respond to this message. If you require immediate assistance, please contact a Customer Service Advocate at (800) 578-5000, Monday through Thursday, from 9:00 a.m. to 9:00 p.m. ET, and Friday from 9:00 a.m. to 6:00 p.m. ET. Sincerely, BMW Financial Services |
| 8/23/2024 7:20 | BATCHACH | ACH Returned Item | System Generated | ACH Returned Item -- Reason:Customer Advises Not Authorized |
| 8/23/2024 7:19 | FSPROXY | Document Request | Message - Outbound | Please open the attached document. |
| 8/23/2024 7:19 | | Print/Fax | System Generated | The Returned Payment Notification document was sent using the delivery method of File. |
| 8/23/2024 7:19 | FSPROXY | Document Request | Message - Outbound | Please open the attached document. |
| 8/23/2024 7:19 | | Print/Fax | System Generated | The Returned Payment Notification document was sent using the delivery method of File. |
| 8/22/2024 23:34 | | Collection Note | System Generated | Agent Update: 8/22/2024 This account was placed on hold as instructed. Please advise of any change in the status. Thank you, Kristina x3773 |
| 8/21/2024 23:31 | | Collection Note | System Generated | HOLD |
| 8/21/2024 23:31 | | Collection Note | System Generated | HOLD |
| 8/21/2024 23:31 | | Collection Note | System Generated | HOLD |
| 8/21/2024 10:08 | | Print/Fax | System Generated | The Strict Compliance Notice document was sent using the delivery method of File. |
| 8/21/2024 10:08 | | Print/Fax | System Generated | The Strict Compliance Notice document was sent using the delivery method of File. |
| 8/21/2024 7:58 | KAPLESJO | Account States Updated | System Generated | Previous Out for Repo removed from Account States. REPO HOLD added to Account States. |
| 8/21/2024 5:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/20/2024 21:07:26 |
| 8/21/2024 2:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/20/2024 21:07:26 |
| 8/20/2024 23:35 | | Collection Note | System Generated | Agent Update: 627 SOUTHRIDGE RD, DELRAY BEACH, FL, 33444 : Ran the address - no sign of the unit. Will continue with all efforts. . |
| 8/20/2024 23:10 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/20/2024 21:07:26 |
| 8/20/2024 20:10 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/20/2024 21:07:26 |
| 8/20/2024 18:34 | Q484764 | Transaction History | Call - Inbound | Dennis Alfred VP wtk amnt of pymts made wtk pymts for info only asked about down pymt adv only goes to lower lease pymts cx ack |

| | | | | |
|---|---|---|---|---|
| 8/20/2024 18:32 | Q484764 | Payoff | System Generated | Lease Payoff Quote Created by: Q484764 is valid through 9/24/2024 12:00:00 AM for Net Payoff Amount $287,594.43 |
| 8/20/2024 18:30 | Q484764 | Address Change | System Generated | Address Verified By Q484764 |
| 8/20/2024 17:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/20/2024 21:07:26 |
| 8/20/2024 14:35 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/20/2024 17:34:37 |
| 8/20/2024 13:33 | QXZ4UHL | Collection Note | Disposition | (646) 704-6611 Third Party Maluel Estaval V.P. called in, processed same day payment for [$ 7377.00 to cover May & June payment] Advised next due date [8/27/24 Manuel Estabanal ci wanting to make a payment. He stated that the car was wiith the president of the company david gonzalas and that there are no agents in the area i called around for answers and in the end was told to treat as a reg acct |
| 8/20/2024 13:22 | QXZ4UHL | Account States Updated | System Generated | Previous Out for Repo added to Account States. OUT FOR REPO removed from Account States. |
| 8/20/2024 13:15 | | Print/Fax | System Generated | RollsRoyce Payment processed and payment confirmation sent via 3rd Party Email Address:'whytent@gmail.com'. Document Url: https://vsfpedmwus.bmwgroup.net/EDMViewer/file/get/315222864. Please click on 'Print/Fax' to view document details. |
| 8/20/2024 13:13 | | ACH Information Changed | System Generated | Payment Source Added for Customer: 8111767 on 8/20/2024 1:13:54 PM. Payment Source: 2060 |
| 8/20/2024 13:12 | QXZ4UHL | Account States Updated | System Generated | Payment Freeze removed from Account States. |
| 8/20/2024 13:09 | Q498212 | Collection Note | Disposition | question from jesse- not sure who this call goes to advised if kevin not availble he can take call as normal |
| 8/20/2024 12:59 | Q652786 | Collection Note | Disposition | (646) 704-6611 Inbound rep had question about the account Advised rep that he would need to transfer to rolls royce line |
| 8/20/2024 8:55 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/19/2024 20:46:50 |
| 8/20/2024 5:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/19/2024 20:46:50 |
| 8/20/2024 2:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/19/2024 20:46:50 |
| 8/19/2024 23:36 | | Collection Note | System Generated | Agent Update: 8/19/20242020 NE 163rd St, North Miami Beach, FL 33162 - Unfortunately, the agent had no luck with finding the wanted unit here or in surrounding areas. We did not see any other similar vehicles here. Efforts continue and we'll advise you soon. Thank you, Kristina x3773 |
| 8/19/2024 23:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/19/2024 20:46:50 |
| 8/19/2024 20:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/19/2024 20:46:50 |
| 8/19/2024 17:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/19/2024 20:46:50 |
| 8/19/2024 14:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/19/2024 11:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/19/2024 8:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/19/2024 5:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/19/2024 2:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/18/2024 23:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/18/2024 20:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/18/2024 17:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/18/2024 15:24 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |

| | | | | |
|---|---|---|---|---|
| 8/18/2024 12:30 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/18/2024 11:13 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/18/2024 8:23 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/18/2024 2:20 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/17/2024 23:45 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 02:52:46 |
| 8/17/2024 20:52 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/18/2024 00:07:33 |
| 8/17/2024 19:32 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/17/2024 23:31:19 |
| 8/17/2024 14:45 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/17/2024 03:06:39 |
| 8/17/2024 11:51 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/17/2024 03:06:39 |
| 8/17/2024 8:57 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/17/2024 03:06:39 |
| 8/17/2024 5:13 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/17/2024 03:06:39 |
| 8/17/2024 2:11 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/17/2024 03:06:39 |
| 8/16/2024 23:13 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/17/2024 03:06:39 |
| 8/16/2024 20:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/16/2024 06:50:09 |
| 8/16/2024 17:12 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/16/2024 06:50:09 |
| 8/16/2024 14:39 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/16/2024 06:50:09 |
| 8/16/2024 11:50 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/16/2024 06:50:09 |
| 8/16/2024 8:59 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/16/2024 06:50:09 |
| 8/16/2024 5:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/16/2024 06:50:09 |
| 8/16/2024 2:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/16/2024 05:57:38 |
| 8/15/2024 23:39 | | Collection Note | System Generated | Agent Update: 8/15/20242020 NE 163rd St, North Miami Beach, FL 33162 - The wanted unit has not been located here. We also checked the surrounding areas with no success in spotting the unit. We will continue with all recovery efforts and advise with all progress made. Thank you, Kristina x3773 |
| 8/15/2024 23:15 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/16/2024 02:27:20 |
| 8/15/2024 20:15 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/16/2024 00:14:00 |
| 8/15/2024 17:15 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/15/2024 04:51:25 |
| 8/15/2024 14:44 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/15/2024 04:51:25 |
| 8/15/2024 11:50 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/15/2024 04:51:25 |
| 8/15/2024 8:54 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/15/2024 04:51:25 |
| 8/15/2024 8:04 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 8/15/2024 5:13 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/15/2024 04:51:25 |
| 8/15/2024 2:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/15/2024 04:51:25 |

| | | | | |
|---|---|---|---|---|
| 8/14/2024 23:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/15/2024 02:37:05 |
| 8/14/2024 20:15 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/14/2024 23:33:10 |
| 8/14/2024 17:17 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/14/2024 21:12:01 |
| 8/14/2024 14:43 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/14/2024 11:51 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/14/2024 9:01 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/14/2024 5:16 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/14/2024 2:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/13/2024 23:38 | | Collection Note | System Generated | Agent Update: 2020 NE 163RD ST, NORTH MIAMI BEACH, FL, 33162 : Ran address- POE, with parking Lot, no unit spotted. Will continue recovery efforts at this location. . |
| 8/13/2024 23:15 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/13/2024 20:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/13/2024 17:14 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/13/2024 14:46 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/13/2024 11:57 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/13/2024 9:07 | Q519612 | Collection Note | System Generated | N 25.90871 , W 80.1528741666667 Last Seen : 08/12/2024 22:53:23 |
| 8/12/2024 23:38 | | Collection Note | System Generated | Agent Update: 2020 NE 163RD ST, NORTH MIAMI BEACH, FL, 33162 : UNIT NOT SPOTTED AT THIS TIME . |
| 8/12/2024 23:37 | | Collection Note | System Generated | Case accepted by Vendor |
| 8/12/2024 17:26 | MATHISSC | Consignment Maintenance | System Generated | OUT FOR REPO and PAYMENT FREEZE added to the Account States. |
| 8/12/2024 17:26 | MATHISSC | Collection Note | Disposition | REPOSSESSION APPROVED: [77] Days delinquent, Cure not required, No recent contact or response, Title Status Electronic Lien Verified, |
| 8/12/2024 17:26 | MATHISSC | Account States Updated | System Generated | OUT FOR REPO added to Account States. |
| 8/12/2024 15:48 | KAPLESJO | Collection Note | Disposition | ***REQ FOR REPO*** DPD: 77 Balance: $12,548.52 Last Payment: 6/1/24 Last Contact: NA History: 2/1/0/0 Title Status: Electronic Lien Verified Cure Letter: Not required DOD: No result PO: $292,835.14 Reason for Repo: Over 60 dpd, no communication at all on account, no recent payments being made to reduce delinquency. Debtor seems to be involved in a fraud scheme Additional Address: NA Additional Accounts: NA |
| 8/10/2024 10:41 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 8/8/2024 13:35 | KAPLESJO | Collection Note | Disposition | **debtor involved in fraud scheme** https://www.justice.gov/usao-sdfl/pr/miami-resident-convicted-trial-using-fraudulent-drivers-license-access-luxury-condo |
| 8/8/2024 13:34 | KAPLESJO | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 8/8/2024 13:33 | KAPLESJO | Collection Note | Disposition | **TLO** 305-588-8201 - ci xzx Outbound call, unable to leave voicemail, no voicemail left. |
| 8/8/2024 13:27 | KAPLESJO | Collection Note | Disposition | 786-209-3286 - ci xzx Outbound call, phone number is not in service, no voicemail left. |
| 8/8/2024 13:26 | KAPLESJO | Collection Note | Disposition | 305-934-6330 - ci xzx Outbound call, mailbox full, unable to leave voicemail, no voicemail left. |
| 8/5/2024 7:56 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |

| | | | | |
|---|---|---|---|---|
| 8/2/2024 10:19 | KAPLESJO | Collection Note | Disposition | **TLO** 954-248-6114 - ci xzx Outbound call, unable to leave voicemail, no voicemail left. |
| 8/2/2024 10:18 | KAPLESJO | Collection Note | Disposition | **TLO** 305-685-8445 - ci xzx Outbound call, phone number is not in service, no voicemail left. |
| 8/2/2024 10:16 | KAPLESJO | Collection Note | Disposition | 305-934-6330 - ci xzx Outbound call, mailbox full, unable to leave voicemail, no voicemail left. |
| 7/26/2024 7:56 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 7/23/2024 11:55 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 7/23/2024 11:55 | RONDOKEV | Collection Note | Disposition | tlo 954-251-3242 wrong number |
| 7/23/2024 11:54 | RONDOKEV | Collection Note | Disposition | tlo 305-522-5132 - not in service |
| 7/23/2024 11:53 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |
| 7/16/2024 7:52 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 7/12/2024 13:09 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 7/12/2024 13:09 | RONDOKEV | Collection Note | Disposition | tlo 754-280-9732 - not accepting calls at this time |
| 7/12/2024 13:08 | RONDOKEV | Collection Note | Disposition | 954-383-4236 - left message |
| 7/12/2024 13:06 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |
| 7/10/2024 13:28 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 7/6/2024 7:53 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 7/1/2024 16:27 | RONDOKEV | Collection Note | Disposition | ALFRED LENORIS DAVIS , 50 Years Old (305) 934-6330 (ET) (954) 383-4236 (ET) (754) 280-9732 (ET) (305) 522-5132 (ET) (305) 685-8445 (ET) (954) 248-6114 (ET) (305) 588-8201 (ET) (954) 251-3242 (ET) 627 SOUTHRIDGE RD, DELRAY BEACH, FL 33444-2231 (PALM BEACH COUNTY) (07/22/2020 TO 07/01/2024) 110 HENDRICKS ISLE APT 9, FORT LAUDERDALE, FL 33301-3759 (BROWARD COUNTY) (05/01/2008 TO 05/02/2024) |
| 7/1/2024 15:36 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 7/1/2024 15:36 | RONDOKEV | Collection Note | Disposition | 786-209-3286 - not in service |
| 7/1/2024 15:35 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |
| 6/26/2024 8:23 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 6/21/2024 16:03 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 6/21/2024 16:03 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |
| 6/16/2024 8:12 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 6/12/2024 9:05 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 6/9/2024 13:39 | | Payoff | System Generated | Lease Payoff Quote Created by: OC Web is valid through 6/24/2024 12:00:00 AM for Net Payoff Amount $288,436.95 |
| 6/6/2024 7:46 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 6/1/2024 10:18 | | Print/Fax | System Generated | RollsRoyce Payment processed and payment confirmation sent via Primary Email Address:'adboss32@yahoo.com'. Document Url: https://vsfpedmwus.bmwgroup.net/EDMViewer/file/get/306879576. Please click on 'Print/Fax' to view document details. |
| 6/1/2024 10:07 | | Payoff | System Generated | Lease Payoff Quote Created by: OC Web is valid through 6/24/2024 12:00:00 AM for Net Payoff Amount $292,410.77 |
| 5/31/2024 15:52 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 5/31/2024 15:52 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |
| 5/27/2024 7:42 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 5/24/2024 14:43 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 5/24/2024 14:43 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |

| | | | | |
|---|---|---|---|---|
| 5/21/2024 13:42 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 5/21/2024 13:41 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |
| 5/17/2024 8:06 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 5/14/2024 16:39 | RONDOKEV | Collection Note | Disposition | Please call us email sent to adboss32@yahoo.com |
| 5/14/2024 16:39 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 5/10/2024 14:13 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 5/8/2024 17:22 | | Payoff | System Generated | Payoff Generated via InfoBahn. Created by: alvaro.borge Quote To RRMC Miami is valid through 5/24/2024 12:00:00 AM for Net Payoff Amount $273,741.71 |
| 5/7/2024 7:46 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 4/24/2024 12:44 | | Print/Fax | System Generated | RollsRoyce Payment processed and payment confirmation sent via Primary Email Address:'adboss32@yahoo.com'. Document Url: https://vsfpedmwus.bmwgroup.net/EDMViewer/file/get/302523096. Please click on 'Print/Fax' to view document details. |
| 4/24/2024 12:43 | | ACH Information Changed | System Generated | Payment Source Added for Customer: 6807703 on 4/24/2024 12:43:49 PM. Payment Source: 4859 |
| 4/18/2024 11:39 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 4/18/2024 11:39 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |
| 4/16/2024 7:44 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 4/15/2024 19:07 | | Payoff | System Generated | Lease Payoff Quote Created by: OC Web is valid through 5/24/2024 12:00:00 AM for Net Payoff Amount $294,275.25 |
| 4/12/2024 12:03 | | Payoff | System Generated | Lease Payoff Quote Created by: OC Web is valid through 4/24/2024 12:00:00 AM for Net Payoff Amount $292,228.38 |
| 4/11/2024 16:12 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 4/11/2024 16:12 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |
| 4/10/2024 13:41 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 4/9/2024 7:41 | EMSWILKA | Print/Fax | System Generated | EasyPay Cancellation was printed on: 4/9/2024 |
| 4/6/2024 7:43 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 4/5/2024 7:12 | FSPROXY | New Message Available from BMW Financial Services | Email - Outbound | Dear Alfred Davis: You have a new message from BMW Financial Services in your Message Center. Communications in the Secure Message Center will be available for 30 days. You can view our message by clicking this link to go directly to your inbox. If you would prefer to manually navigate to your inbox, please log in to your FS Central account at https://www.bmwgroupfs.com. After logging in to your FS Central account, please look for “Message Center” in the left menu. In the “Message Center” section, you will see a link called “Inbox”, which will take you to your incoming messages. You may then click on the subject line to open the message. This notification is automatically generated. Please do not respond to this message. If you require immediate assistance, please contact a Customer Service Advocate at (800) 578-5000, Monday through Thursday, from 9:00 a.m. to 9:00 p.m. ET, and Friday from 9:00 a.m. to 6:00 p.m. ET. Sincerely, BMW Financial Services |
| 4/5/2024 7:12 | FSPROXY | Document Request | Message - Outbound | Please open the attached document. |
| 4/5/2024 7:12 | | Print/Fax | System Generated | The EasyPay Deactivation Notification document was sent using the delivery method of File. |

| | | | | |
|---|---|---|---|---|
| 4/5/2024 7:12 | FSPROXY | New Message Available from BMW Financial Services | Email - Outbound | Dear Alfred Davis: You have a new message from BMW Financial Services in your Message Center. Communications in the Secure Message Center will be available for 30 days. You can view our message by clicking this link to go directly to your inbox. If you would prefer to manually navigate to your inbox, please log in to your FS Central account at https://www.bmwgroupfs.com. After logging in to your FS Central account, please look for "Message Center" in the left menu. In the "Message Center" section, you will see a link called "Inbox", which will take you to your incoming messages. You may then click on the subject line to open the message. This notification is automatically generated. Please do not respond to this message. If you require immediate assistance, please contact a Customer Service Advocate at (800) 578-5000, Monday through Thursday, from 9:00 a.m. to 9:00 p.m. ET, and Friday from 9:00 a.m. to 6:00 p.m. ET. Sincerely, BMW Financial Services |
| 4/5/2024 7:12 | | Print/Fax | System Generated | The EasyPay Deactivation Notification document was sent using the delivery method of File. |
| 4/5/2024 7:12 | FSPROXY | Document Request | Message - Outbound | Please open the attached document. |
| 4/5/2024 7:12 | FSPROXY | Document Request | Message - Outbound | Please open the attached document. |
| 4/5/2024 7:12 | | Print/Fax | System Generated | The Returned Payment Notification document was sent using the delivery method of File. |
| 4/5/2024 7:12 | | Print/Fax | System Generated | The Returned Payment Notification document was sent using the delivery method of File. |
| 4/5/2024 7:12 | FSPROXY | Document Request | Message - Outbound | Please open the attached document. |
| 4/5/2024 7:12 | BATCHACH | ACH Returned Item | System Generated | ACH Returned Item -- Reason:Insufficient Funds |
| 3/25/2024 14:04 | | Print/Fax | System Generated | RollsRoyce Payment processed and payment confirmation sent via Primary Email Address:'adboss32@yahoo.com'. Document Url: https://vsfpedmwus.bmwgroup.net/EDMViewer/file/get/299122539. Please click on 'Print/Fax' to view document details. |
| 3/21/2024 10:19 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 3/21/2024 10:19 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |
| 3/18/2024 7:41 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 3/13/2024 11:17 | RONDOKEV | Print/Fax | System Generated | The Please Call Us document was sent using the delivery method of HtmlEmail. |
| 3/13/2024 11:16 | RONDOKEV | Collection Note | Disposition | 305-934-6330 - left message |
| 3/9/2024 19:41 | | Print/Fax | System Generated | The document was sent using the delivery method of HtmlEmail. |
| 3/8/2024 7:47 | | Print/Fax | System Generated | The Please Contact Us document was sent using the delivery method of HtmlEmail. |
| 3/7/2024 7:11 | BATCHACH | ACH Returned Item | System Generated | ACH Returned Item -- Reason:Insufficient Funds |
| 3/7/2024 7:10 | FSPROXY | New Message Available from BMW Financial Services | Email - Outbound | Dear Alfred Davis: You have a new message from BMW Financial Services in your Message Center. Communications in the Secure Message Center will be available for 30 days. You can view our message by clicking this link to go directly to your inbox. If you would prefer to manually navigate to your inbox, please log in to your FS Central account at https://www.bmwgroupfs.com. After logging in to your FS Central account, please look for "Message Center" in the left menu. In the "Message Center" section, you will see a link called "Inbox", which will take you to your incoming messages. You may then click on the subject line to open the message. This notification is automatically generated. Please do not respond to this message. If you require immediate assistance, please contact a Customer Service Advocate at (800) 578-5000, Monday through Thursday, from 9:00 a.m. to 9:00 p.m. ET, and Friday from 9:00 a.m. to 6:00 p.m. ET. Sincerely, BMW Financial Services |
| 3/7/2024 7:10 | | Print/Fax | System Generated | The Returned Payment Notification document was sent using the delivery method of File. |

| | | | | |
|---|---|---|---|---|
| 3/7/2024 7:10 | FSPROXY | Document Request | Message - Outbound | Please open the attached document. |
| 3/7/2024 7:10 | | Print/Fax | System Generated | The Returned Payment Notification document was sent using the delivery method of File. |
| 3/7/2024 7:10 | FSPROXY | Document Request | Message - Outbound | Please open the attached document. |
| 12/11/2023 12:11 | | Payoff | System Generated | Lease Payoff Quote Created by: OC Web is valid through 12/24/2023 12:00:00 AM for Net Payoff Amount $295,666.03 |
| 1/10/2023 6:39 | | Comment, General | System Generated | Federal Privacy Notice sent with Account Statement |
| 1/4/2023 17:02 | KAPADIRH | OC Paperless Invoicing | System Generated | Paperless Invoicing preference updated to NO. |